**Carlos Alberto GONZALEZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 13–2741–ag.**

United States Court of Appeals, Second Circuit.

Sept. 23, 2014.

Perham Makabi, Kew Gardens, N.Y., for petitioner.

Janette L. Allen, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, DC, for respondent.

PRESENT: JOSÉ A. CABRANES, ROSEMARY S. POOLER, RAYMOND J. LOHIER, JR., Circuit Judges.

## SUMMARY ORDER

Petitioner Carlos Alberto Gonzalez, a native and citizen of Argentina, seeks review of a final order of removal issued by the United States Department of Homeland Security ("DHS") without the benefit of a hearing on the basis that he entered the United States under the Visa Waiver Program ("VWP"), 8 U.S.C. § 1187, and waived his right to contest removal. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

Upon *de novo* review, we conclude that the record does not contain adequate evidence of waiver. The record does not include a signed copy of the applicable I–94W form waiving the right to a hearing, and Gonzalez's June 20, 2013 affidavit does not admit to signing such a form. *Cf. Bradley v. Att'y Gen. of the U.S.*, 603 F.3d 235, 239 (3d Cir.2010) (finding sufficient evidence of waiver where petitioner admitted in declaration that he signed form waiving right to contest removal upon entry into United States). In addition, Gonzalez's acknowledgement in his affidavit "that as a participant in the visa waiver program, ... [he] ha[s] waived" his right to contest removal is insufficient evidence of waiver under *Galluzzo v. Holder*, 633 F.3d 111, 114–15 (2d Cir.2011) (rejecting presumption that alien's "status as a VWP entrant alone is *de facto* proof that he waived his right to contest removal").[1]

Absent waiver, Gonzalez has a constitutional right to a pre-removal hearing, but he is not entitled to relief "unless he can show prejudice as a result of his failure to receive a hearing." *Galluzzo*, 633 F.3d at 115. Accordingly, we remand to DHS to

---

1. Our conclusion that Gonzalez's affidavit does not constitute sufficient evidence of waiver should not be taken to mean that a post-hoc affidavit can never constitute suffi-cient evidence of waiver, or that a signed I–94W is the only sufficient evidence of waiver. *See, e.g., Bradley*, 603 F.3d at 239.

determine in the first instance whether Gonzalez has suffered prejudice.[2]

## CONCLUSION

For the reasons stated above, the petition is **GRANTED** and the case is **REMANDED** to DHS to determine whether Gonzalez can show prejudice as a result of his failure to receive a hearing.

---

**2.** Gonzalez argues that under *United States ex rel. Accardi v. Shaughnessy*, 347 U.S. 260, 74 S.Ct. 499, 98 L.Ed. 681 (1954), he need not establish prejudice to be entitled to relief. The *Accardi* doctrine, however, does not apply in this case because Gonzalez has not identified any agency regulation that DHS violated.

*Cf. Montilla v. INS*, 926 F.2d 162, 166–67 (2d Cir.1991).